B1 (Official Form 1) (1/08)

| UNITED STATES BANKRUPTCY COURT<br>SOUTHERN DISTRICT OF TEXAS<br>HOUSTON DIVISION | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Total Vein Solutions, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|

| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**dba Total Vein Systems** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
|---|---|

| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): **27-0065754** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): |
|---|---|

| Street Address of Debtor (No. and Street, City, and State):<br>**901 Yale St.**<br>**Houston, TX**<br>ZIP CODE **77008** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP CODE |
|---|---|

| County of Residence or of the Principal Place of Business:<br>**Harris** | County of Residence or of the Principal Place of Business: |
|---|---|

| Mailing Address of Debtor (if different from street address):<br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |
|---|---|

| Location of Principal Assets of Business Debtor (if different from street address above):<br>ZIP CODE |
|---|

**Type of Debtor**
(Form of Organization)
(Check one box.)

- [ ] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box.)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [x] Other

**Tax-Exempt Entity**
(Check box, if applicable.)

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box.)

- [ ] Chapter 7
- [ ] Chapter 9
- [x] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box.)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [x] Debts are primarily business debts.

**Filing Fee** (Check one box.)

- [x] Full Filing Fee attached.
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- [ ] Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- [x] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

Check all applicable boxes:
- [ ] A plan is being filed with this petition.
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- [x] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| [x] 1-49 | [ ] 50-99 | [ ] 100-199 | [ ] 200-999 | [ ] 1,000-5,000 | [ ] 5,001-10,000 | [ ] 10,001-25,000 | [ ] 25,001-50,000 | [ ] 50,001-100,000 | [ ] Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| [ ] $0 to $50,000 | [ ] $50,001 to $100,000 | [ ] $100,001 to $500,000 | [ ] $500,001 to $1 million | [x] $1,000,001 to $10 million | [ ] $10,000,001 to $50 million | [ ] $50,000,001 to $100 million | [ ] $100,000,001 to $500 million | [ ] $500,000,001 to $1 billion | [ ] More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| [ ] $0 to $50,000 | [ ] $50,001 to $100,000 | [x] $100,001 to $500,000 | [ ] $500,001 to $1 million | [ ] $1,000,001 to $10 million | [ ] $10,000,001 to $50 million | [ ] $50,000,001 to $100 million | [ ] $100,000,001 to $500 million | [ ] $500,000,001 to $1 billion | [ ] More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1) (1/08)

Page 2

| **Voluntary Petition** *(This page must be completed and filed in every case.)* | Name of Debtor(s): **Total Vein Solutions, LLC** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor: | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B** (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>Date |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☑ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

    ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

    ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

    _____

    (Name of landlord that obtained judgment)

    _____

    (Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1) (1/08)

Page 3

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):  **Total Vein Solutions, LLC** |
|---|---|

**Signatures**

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition. | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only one box.)<br><br>☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.<br><br>☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition.  A certified copy of the order granting recognition of the foreign main proceeding is attached. |
| X_____<br><br>X_____<br><br>Telephone Number (If not represented by attorney)<br><br>Date | X_____<br>(Signature of Foreign Representative)<br><br>_____<br>(Printed Name of Foreign Representative)<br><br>_____<br>Date |
| **Signature of Attorney***<br><br>X_~~Richard L. Fuqua~~_____<br>  Richard L. Fuqua            Bar No. **07552300**<br><br>**Fuqua & Keim, LLP**<br>**2777 Allen Parkway, Ste 480**<br>**Houston, TX  77019**<br><br>Phone No.**(713) 960-0277**     Fax No.**(713) 960-1064**<br>_January 17, 2008_____<br>Date<br>*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | **Signature of Non-Attorney Bankruptcy Petition Preparer**<br>I declare under penalty of perjury that:  (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section.  Official Form 19 is attached.<br><br>_____<br>Printed Name and title, if any, of Bankruptcy Petition Preparer<br><br>_____<br>Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)  (Required by 11 U.S.C. § 110.) |
| **Signature of Debtor (Corporation/Partnership)**<br>I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>**Total Vein Solutions, LLC**<br>X_~~David S. Centanni~~_____<br>  Signature of Authorized Individual<br><br>  **David S. Centanni**<br>  Printed Name of Authorized Individual<br><br>  **Vice President & Treasurer**<br>  Title of Authorized Individual<br><br>_January 17, 2008_____<br>Date | _____<br>Address<br>X_____<br><br>_____<br>Date<br>Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.<br><br>Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.* |

B6A (Official Form 6A) (12/07)

In re  **Total Vein Solutions, LLC**

Case No. _____

(if known)

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| None | | | | |
| | | Total: | $0.00 | |

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re  **Total Vein Solutions, LLC**                    Case No. _____
                                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Bank of America<br>Total Vein Solutions<br>business checking account #xxxxxxxx9823<br><br>Bank of America<br>Total Vein Solutions health account #xxxxxxxx2791 | | $20,515.67<br><br><br>$4,373.88 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities.  Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Total Vein Solutions, LLC**

Case No. _____
                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | SEE ATTACHMENT B-16 | | $477,322.08 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re **Total Vein Solutions, LLC**                    Case No. _____

(if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Texas Dept. of State Health Services; Regulatory Licensing Unit Wholesale Distributor of Drugs and Wholesale Device Distributor License #0079729 | | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re **Total Vein Solutions, LLC**

Case No. _____
(if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2007 Mazda CX9 | $30,550.00 |
| | | 2007 Nissan Altima<br>VIN: 1N4AL21E68C138336 | $19,200.00 |
| | | 1997 Ford Expedition<br>VIN: 1FMEU17L2VLA86641 | $4,280.00 |
| 26. Boats, motors, and accessories. | X | | |
| 27. Aircraft and accessories. | X | | |
| 28. Office equipment, furnishings, and supplies. | | LOCATED AT 909 YALE:<br>2 Metal File Cabinets, 4 Drawer  50<br>2 Book Shelves, wooden  40<br>4 Plastic Carts, 3 drawer  20<br>6 Leather Chairs  150<br>6 Carpet Floor Protectors  60<br>6 Desks, Glass "Futura L"  300<br>1 Emachine desktop,  T289 w/ monitor and printer  50<br>1 Emachine desktop, T6410 w/ monitor and printer  50<br>1 Emachine desktop, T3065 w/ monitor and printer  50<br>1 Emachine desktop, T3256 w/ monitor and printer  50<br>1 Emachine desktop, T6212 w/ monitor and printer  50<br>1 Emachine desktop, T2200 w/ monitor and printer  50<br>6 Partitions   120<br>2 4' Plastic Tables 20<br>1 card table with 4 folding chairs   20<br>1 wooden TV Stand   10<br>5 Desk Lamps  25<br>1 Sony Radio, CMT - EH12 50<br>1 Sony Radio, CMT - EP313 50<br>1 Hawaiian Breeze fan  5<br>2 Giant Lure Decorations  4<br>1 Shark Vaccum  5<br>1 wooden pelican statue  10 | $2,335.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re **Total Vein Solutions, LLC**                    Case No. _____
                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 4*

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1 Sanyo mini-fridge 25 | | |
| | | 1 Magic Chef Microwave  20 | | |
| | | 1 Black & Decker Coffee Maker  5 | | |
| | | 1 Box fan  5 | | |
| | | 6 Comdial phones 300 | | |
| | | 2 2-drawer file cabinet, metal 50 | | |
| | | 1 Metal bell  2 | | |
| | | 2 cork boards  20 | | |
| | | 2 Dry Erase boards 10 | | |
| | | 1 Water cooler  10 | | |
| | | 4 tall lamps  40 | | |
| | | 2 medium desk lamps  20 | | |
| | | 1 3-shelf rolling table  10 | | |
| | | 1 5-drawer plastic cart  5 | | |
| | | 1 paper cutter  5 | | |
| | | 1 Brother Intellifax 2820  100 | | |
| | | 1 8' plastic table  10 | | |
| | | 1 time card printer, ATR120  25 | | |
| | | 1 HP 3500 Laser Printer  200 | | |
| | | 1 Sharp AL-1631 copier  125 | | |
| | | 1 Kitchen Gourmet toaster  5 | | |
| | | 1 6' desk  20 | | |
| | | 1 computer desk, glass  25 | | |
| | | 2 Brother HL5250DN laser printer  50 | | |
| | | 3 10 key calculators  15 | | |
| | | 1 paper shredder, Sentinel M808  10 | | |
| | | 1 Lasko floor fan  5 | | |
| | | 6 APC Surge Protectors  60 | | |
| | | 4 5-drawer metal file cabinets 200 | | |
| | | 1 rolling metal rack with 6 shelves  25 | | |
| | | | | |
| | | LOCATED AT 905 YALE: | | $2,335.00 |
| | | 2 Metal File Cabinets, 4 Drawer  50 | | |
| | | 2 Book Shelves, wooden  20 | | |
| | | 2 Cloth Desk Chairs 30 | | |
| | | 2 Carpet Floor Protectors  20 | | |
| | | 2 Desks, Glass "Futura L"  100 | | |
| | | 1 Desk, 6' glass  20 | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re **Total Vein Solutions, LLC**

Case No. _____
(if known)

## SCHEDULE B - PERSONAL PROPERTY
*Continuation Sheet No. 5*

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1 Dell Vostro 400 w/ monitor 275 | | |
| | | 1 Emachine desktop, T6216 w/ monitor and printer  50 | | |
| | | 1 Fujitsu Lifebook 1000 | | |
| | | 1 8' Plastic Table 10 | | |
| | | 5 Desk Lamps  25 | | |
| | | 1 Sharp Radio, XL-ES50  25 | | |
| | | 1 Shark Vaccum 5 | | |
| | | 1 Procter Silex Coffee Maker 5 | | |
| | | 3 Comdial phones 150 | | |
| | | 2 2-rolling filing carts  20 | | |
| | | 2 cork boards  20 | | |
| | | 5 tall lamps  50 | | |
| | | 1 Brother 7820 N All-In-One 100 | | |
| | | 1 HP 6110 All in One  100 | | |
| | | 1 Procter Silex toaster  5 | | |
| | | 2 10-key calculators  10 | | |
| | | 1 paper shredder, ATIVA Paper Shredder  10 | | |
| | | 2 APC Surge Protectors  20 | | |
| | | 1 Couch 40 | | |
| | | 1 Glass coffee table  20 | | |
| | | 1 Procter Silex Slow Cooker 15 | | |
| | | 1 George Forman Grill  15 | | |
| | | 1 Dust Buster  10 | | |
| | | 1 Canon iP90v Printer  100 | | |
| | | 1 Cot  15 | | |
| | | | | |
| | | LOCATED AT 901 YALE: | | $2,073.00 |
| | | 8 Metal Shelf Units 160 | | |
| | | 1 Pantry Cabinet 10 | | |
| | | 1 Dustbuster  10 | | |
| | | 2 Plastic Chairs 6 | | |
| | | 1 Dell Power Server w/ Monitor  500 | | |
| | | 1 Network Switch 25 | | |
| | | 1 Metal Rolling Shelf  25 | | |
| | | 3 Rolling Carts  45 | | |
| | | 1 Hair Dryer  2 | | |
| | | 1 Shrink Wrap Heat Sealer Gun  10 | | |
| | | 1 Small Heat Sealers  15 | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Total Vein Solutions, LLC**

Case No. _____

(if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 6*

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1 Medium Heat Sealer  25 | | |
| | | 2 Heavy Duty Scales  30 | | |
| | | 1 Mini Scale  5 | | |
| | | 1 Packaging Table 50 | | |
| | | 1 HP Refurbushed desktop w Monitor 50 | | |
| | | 1 Barstool  10 | | |
| | | 1 Desk Lamp w Magnifying Glass  25 | | |
| | | 2 Leather Chairs 50 | | |
| | | 2 Desks, Glass "Futura L"  100 | | |
| | | 1 5 Drawer Rolling Cart  5 | | |
| | | 1 Emachine desktop, 3092  w/ monitor and printer 50 | | |
| | | 1 Emachine desktop, 6520 w/ monitor and printer 50 | | |
| | | 1 Partitions  20 | | |
| | | 5  4' Plastic Tables 50 | | |
| | | 2 Desk Lamps  10 | | |
| | | 1 Sony Radio, CMT - EP313 50 | | |
| | | 1 Stereo 25 | | |
| | | 1 Wind Machnie  5 | | |
| | | 3 Shark Vaccum  15 | | |
| | | 1 Sanyo mini-fridge 25 | | |
| | | 1 Magic Chef Microwave  20 | | |
| | | 1 Black & Decker Coffee Maker  5 | | |
| | | 3 Box fan 15 | | |
| | | 3 Comdial phones 150 | | |
| | | 1 Water cooler  10 | | |
| | | 1 Brother Intellifax 2820   100 | | |
| | | 2  8' plastic table 20 | | |
| | | 1 time card printer, ATR120□25 | | |
| | | 1 HP P3005N Laser Printer□200 | | |
| | | 1 Kitchen Gourmet toaster□5 | | |
| | | 2 10-key calculators  10 | | |
| | | 1 Floor fan  5 | | |
| | | 3 APC Surge Protectors  30 | | |
| | | 1 APC Server Surge Protector  20 | | |

B6B (Official Form 6B) (12/07) — Cont.

In re  **Total Vein Solutions, LLC**                                    Case No. _____
                                                                                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY
*Continuation Sheet No. 7*

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | SEE ATTACHMENT B-30 | | $921,684.16 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Modular building storage unit located at 901 Yale St., Houston, TX 77008 | | $5,000.00 |
| | | | Total > | $1,489,668.79 |

_____7_____ continuation sheets attached
(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

B6D (Official Form 6D) (12/07)

In re  **Total Vein Solutions, LLC**

Case No. _____

(if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #: **Bank of America, N.A. Dallas-Credit Services Attn: Notice Desk TX!-609-06-01 1201 Main Street, 6th Floor Dallas, TX 75202** | X | DATE INCURRED: NATURE OF LIEN: **Security agreement** COLLATERAL: **Accounts, inventory, furniture, equipment** REMARKS: <br><br> VALUE: $100,000.00 | | | | **$100,000.00** | |
| ACCT #: **Secap P.O. Box 5151 Shelton, CT 06484-7151** | | DATE INCURRED: NATURE OF LIEN: **Contract/Lease** COLLATERAL: **mail machine model #DP500 with scale** REMARKS: **mail machine model #DP500 with scale** <br><br> VALUE: $0.00 | | | | **Unknown** | **Unknown** |
| | | | | | | | |
| | | | | | | | |
| | | | Subtotal (Total of this Page) > | | | **$100,000.00** | **$0.00** |
| | | | Total (Use only on last page) > | | | **$100,000.00** | **$0.00** |
| | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

_____  **No**  _____ continuation sheets attached

B6E (Official Form 6E) (12/07)

In re **Total Vein Solutions, LLC**    Case No. _____

                                                   (If Known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**    (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

☐ **Administrative allowances under 11 U.S.C. Sec. 330**
Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____1_____ continuation sheets attached

B6E (Official Form 6E) (12/07) - Cont.

In re  **Total Vein Solutions, LLC**                                      Case No. _____
                                                                                    (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Harris County Tax Assessor**<br>P.O. Box 4622<br>Houston, TX  77210 | | DATE INCURRED:<br>CONSIDERATION:<br>**Taxes**<br>REMARKS: | | | | $14,000.00 | $14,000.00 | $0.00 |
| ACCT #:<br>**Internal Revenue Service**<br>P.O. Box 21126<br>Philadelphia, PA  19114 | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | Notice Only | Notice Only | Notice Only |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Sheet no. ___1___ of ___1___ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals (Totals of this page) > | $14,000.00 | $14,000.00 | $0.00 |
| Total > (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $14,000.00 | | |
| Totals > (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $14,000.00 | $0.00 |

B6F (Official Form 6F) (12/07)
In re  **Total Vein Solutions, LLC**

Case No. _____
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Argon Medical Devices**<br>P.O. Box 840430<br>Dallas, TX 75284-0430 | X | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $4,680.52 |
| ACCT #:<br>**Bank of America**<br>TX5-283-01-01<br>12400 I-45 North Frwy.<br>Houston, TX 77060 | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Diomed, Inc.**<br>One Dundee Park<br>P.O. Box 97<br>Andover, MA 01810 | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | X | **Unknown** |
| ACCT #:<br>**Diomed, Inc.**<br>c/o Michael Albert<br>**Wolf, Greenfield & Sacks, PC**<br>600 Atlantic Avenue<br>Boston, MA 02210 | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**FedEx**<br>P.O. Box 660481<br>Dallas, TX 75266-0481 | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $12.00 |
| ACCT #:<br>**Medline Industries, Inc.**<br>Dept. 1080<br>P.O. Box 121080<br>Dallas, TX 75312-1080 | | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | $7,764.52 |
| | | | | | Subtotal > | $12,457.04 |
| | | | | | Total > | |

___1___ continuation sheets attached

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Total Vein Solutions, LLC**

Case No. _____
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Minette Roberts**<br>**c/o Michael Mallia**<br>**The Mallia Law Firm**<br>**One Riverway, Ste. 610**<br>**Houston, TX 77056** | | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS: | | | X | Unknown |
| ACCT #:<br>**Patterson & Sheridan, LLP**<br>**P.O. Box 676057**<br>**Houston, TX 75267-6057** | | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS: | | | | $114,059.50 |
| ACCT #:<br>**The Walsweer Trust**<br>**Joyce Walsweer Minter, Trustee**<br>**500 Delz Street**<br>**Houston, TX 77018-1620** | | DATE INCURRED:<br>CONSIDERATION:<br>**Contract/Lease**<br>REMARKS:<br>**Building leases - 901 Yale & 909 Yale** | | | | Unknown |
| ACCT #:<br>**UPS**<br>**P.O. Box 7247-0244**<br>**Philadephia, PA 19170** | | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS: | | | | $1,897.62 |
| | | | | | | |
| | | | | | | |

Sheet no. ___1___ of ___1___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal > | $115,957.12 |
| Total > | $128,414.16 |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re **Total Vein Solutions, LLC**                    Case No. _____

                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract. If a minor child is a party to one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Argon Medical Devices**<br>P.O. Box 840430<br>Dallas, TX 75284-0430 | Stocking Agreement<br>Contract to be ASSUMED |
| **Cheyond**<br>P.O. Box 848432<br>Dallas, TX 75284-8432 | Phone service contract<br>Contract to be ASSUMED |
| **Custom Medical Products, Inc.**<br>3909 East Semoran Blvd., #599<br>Apopka, FL 32703 | Supply Agreement<br>Contract to be ASSUMED |
| **Medline Industries**<br>Dept 1080<br>PO Box 121080<br>Dallas, TX 75312-1080 | Stocking Agreement<br>Contract to be ASSUMED |
| **Secap**<br>P.O. Box 5151<br>Shelton, CT 06484-7151 | mail machine model #DP500<br>with scale<br>Contract to be ASSUMED |

B6G (Official Form 6G) (12/07)

In re **Total Vein Solutions, LLC**

Case No. _____
　　　　　　　　　　　　　(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 1*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **The Walsweer Trust**<br>Joyce Walsweer Minter, Trustee<br>500 Delz Street<br>Houston, TX 77018-1620 | Building leases - 901 Yale & 909 Yale<br>Contract to be ASSUMED |

B6H (Official Form 6H) (12/07)

In re **Total Vein Solutions, LLC**                                     Case No. _____
                                                                          (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **David S. Centanni**<br>4950 Woodway, #606<br>Houston, TX 77056 | **Bank of America, N.A.**<br>Dallas-Credit Services<br>Attn: Notice Desk TX!-609-06-01<br>1201 Main Street, 6th Floor<br>Dallas, TX 75202 |
| **David S. Centanni**<br>4950 Woodway, #606<br>Houston, TX 77056 | **Argon Medical Devices**<br>P.O. Box 840430<br>Dallas, TX 75284-0430 |
| **Tyrell L. Schiek**<br>606 E. 8th Street<br>Houston, TX 77007 | **Bank of America, N.A.**<br>Dallas-Credit Services<br>Attn: Notice Desk TX!-609-06-01<br>1201 Main Street, 6th Floor<br>Dallas, TX 75202 |

B6 Summary (Official Form 6 - Summary) (12/07)

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

In re  **Total Vein Solutions, LLC**

Case No.

Chapter   **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | No | 1 | $0.00 | | |
| B - Personal Property | Yes | 8 | $1,489,668.79 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | No | 1 | | $100,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | No | 2 | | $14,000.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 2 | | $128,414.16 | |
| G - Executory Contracts and Unexpired Leases | No | 2 | | | |
| H - Codebtors | No | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| | TOTAL | 17 | $1,489,668.79 | $242,414.16 | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re **Total Vein Solutions, LLC**                                    Case No. _____

                                                                              (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____*Vice President & Treasurer*_____ of the _____**Corporation**_____
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of
_____**18**_____ sheets, and that they are true and correct to the best of my knowledge, information and belief.
(Total shown on summary page plus 1.)

Date _____January 17, 2008_____          Signature _____

                                                          **David S. Centanni**
                                                          **Vice President & Treasurer**

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

_____

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.*

# Total Vein Systems
## A/R Aging Summary
### As of January 16, 2008

| | | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|--------:|-------:|--------:|--------:|-----:|------:|
| AL101 | Alabama Vascular & Vein Center | 6,347.63 | 6,275.58 | 9,442.32 | 9,452.22 | 3,152.91 | 34,670.66 |
| AL104 | Surgical Associate Marshall Cty | 0.00 | 0.00 | 1,909.88 | 0.00 | 0.00 | 1,909.88 |
| AL105 | Southern Medical & Surgical Grp. | 0.00 | 332.41 | 0.00 | 0.00 | 0.00 | 332.41 |
| AL106 | Sei Bella | 0.00 | 481.45 | 228.72 | 0.00 | 0.00 | 710.17 |
| AL108 | Cardio Thoracic & Vascular Surgi | 1,202.76 | 1,912.56 | 0.00 | 0.00 | 0.00 | 3,115.32 |
| AL112 | Varicosis & Cosmetic Center/Alabama | 0.00 | 635.12 | 0.00 | 245.63 | 0.00 | 880.75 |
| AL114 | Marshall Medical Center | 0.00 | 0.00 | 0.00 | 458.10 | 0.00 | 458.10 |
| AR103 | NEA Clinic | 338.26 | 668.61 | 0.00 | 0.00 | 0.00 | 1,006.87 |
| AR106 | Radiology Consultants | 1,219.29 | 1,165.70 | 822.44 | 0.00 | 0.00 | 3,207.43 |
| AZ101 | Arizona Heart Inst.-Linda Rauch | 1,661.85 | 3,528.05 | 0.00 | 0.00 | 0.00 | 5,189.90 |
| AZ104 | Advanced Vein Center | 0.00 | 3,775.10 | 0.00 | 0.00 | 0.00 | 3,775.10 |
| AZ105 | Optima Vein Care | 0.00 | 527.03 | 0.00 | 0.00 | 0.00 | 527.03 |
| AZ107 | Kulbhushan Sharma, PC | 459.78 | 0.00 | 0.00 | 0.00 | 0.00 | 459.78 |
| AZ109 | Vein Essentials | 57.16 | 0.00 | 0.00 | 0.00 | 0.00 | 57.16 |
| AZ111 | Valley Vascular Surgeons, PC | 707.44 | 1,055.84 | 0.00 | 0.00 | 0.00 | 1,763.28 |
| AZ116 | Vascular & General Surgery | 0.00 | 38.10 | 0.00 | 0.00 | 0.00 | 38.10 |
| CA101 | Triangle Surgery Center | 319.65 | 0.00 | 0.00 | 0.00 | 0.00 | 319.65 |
| CA103 | Vardayo, MD., Joseph | 0.00 | 0.00 | 2,438.56 | 0.00 | 0.00 | 2,438.56 |
| CA105 | Bressman, MD, Paul | 686.20 | 0.00 | 0.00 | 0.00 | 0.00 | 686.20 |
| CA108 | California Vein Specialists | 807.38 | 0.00 | 156.73 | -156.73 | 0.00 | 807.38 |
| CA119 | South Valley Vein Center | 554.49 | 0.00 | 0.00 | 0.00 | 0.00 | 554.49 |
| CA122 | Valley Surgical Specialists | 0.00 | 0.00 | -1,791.00 | 0.00 | 0.00 | -1,791.00 |
| CA123 | Cushing, MD, Robert | 0.00 | -382.40 | 0.00 | 0.00 | 0.00 | -382.40 |
| CA131 | Yosemite Vein Center | 0.00 | 367.42 | 0.00 | 366.88 | 920.48 | 1,654.78 |
| CA136 | New Star Lasers, Inc. | 2,650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,650.00 |
| CA139 | Varicose Vein Surgeons | 0.00 | 2,082.81 | 0.00 | 0.00 | 0.00 | 2,082.81 |
| CA152 | Association of South Bay Surgeons | 0.00 | -1,127.59 | 0.00 | 0.00 | 0.00 | -1,127.59 |
| CA153 | American Vein & Laser Clinic | 0.00 | 163.87 | 0.00 | 0.00 | 0.00 | 163.87 |
| CA155 | South Orange County Medical Group | 2,225.87 | 0.00 | 0.00 | 0.00 | 0.00 | 2,225.87 |
| CA160 | California Vein & Laser Center | 696.40 | 0.00 | 0.00 | 0.00 | 0.00 | 696.40 |
| CA166 | Vein Specialty Medical Clinic | 0.00 | 0.00 | 0.00 | 0.00 | -57.78 | -57.78 |
| CA168 | Santa Rosa Cardiology | 700.70 | 701.32 | 0.00 | 0.00 | -4.33 | 1,397.69 |
| CA171 | California Vein Specialists-Newpo | 0.00 | 1,339.40 | 0.00 | 0.00 | 0.00 | 1,339.40 |
| CA181 | Louis May, MD | 0.00 | -223.64 | 0.00 | 0.00 | 0.00 | -223.64 |
| CO102 | Denver Vein Center | 0.00 | 717.80 | 0.00 | 0.00 | 0.00 | 717.80 |
| CO104 | Premier Surgeons | 258.00 | 0.00 | 0.00 | 0.00 | 0.00 | 258.00 |
| CO107 | Western Cardiothoracic Associates | 0.00 | 990.29 | 0.00 | 0.00 | 0.00 | 990.29 |
| CO110 | Decatur Vein Clinic-Grand Junction | 411.66 | 0.00 | 1,911.28 | 0.00 | 0.00 | 2,322.94 |
| CO112 | The Vein Care Institute | 0.00 | 100.69 | 0.00 | 0.00 | 0.00 | 100.69 |
| CO113 | Vein Treatment Specialists | 0.00 | -24.95 | 0.00 | 0.00 | 0.00 | -24.95 |
| CO115 | Raquel Ramos, MD | 0.00 | 1,913.87 | 0.00 | 0.00 | 0.00 | 1,913.87 |
| CT102 | Advanced Medical Imaging-CT | 143.47 | 0.00 | 0.00 | 0.00 | 0.00 | 143.47 |
| CT108 | Shoreline Vein Clinic/Medical Spa | 1,123.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,123.55 |
| FL101 | Vein Treatment Ctr-Palm Coast | 0.00 | -99.95 | 0.00 | 0.00 | 0.00 | -99.95 |
| FL104 | Vein & Laser Center - Adelman | 0.00 | 430.55 | 0.00 | 0.00 | 0.00 | 430.55 |
| FL105 | Cosmetic Vein & Laser Center | 1,170.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,170.78 |
| FL120 | Integrated Care, LLC | 2,349.59 | 0.00 | 0.00 | 0.00 | 0.00 | 2,349.59 |
| FL122 | Vein & Vascular Center | 2,049.04 | 0.00 | 1,737.12 | 0.00 | 0.00 | 3,786.16 |
| FL132 | Vein Center of the Palm Beaches | 392.61 | 0.00 | 0.00 | 0.00 | 0.00 | 392.61 |
| FL136 | Ashton Vein Center, FL | 0.00 | 738.89 | 0.00 | 0.00 | 0.00 | 738.89 |

# ATTACHMENT #B-16

# Total Vein Systems
## A/R Aging Summary
### As of January 16, 2008

| | | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|
| FL143 | Joyce, DO, Doug | 0.00 | 7,104.71 | 4,400.53 | 0.00 | 0.00 | 11,505.24 |
| FL144 | Vanish Vein & Laser Center | 0.00 | 3,418.50 | 64.95 | 2,644.43 | 2,385.60 | 8,513.48 |
| FL145 | Naples Day Surgery | 3,071.74 | 3,630.65 | 1,505.66 | 0.00 | 0.00 | 8,208.05 |
| FL147 | Erasers Body Enhancement Cntr | 33.95 | 521.52 | 100.00 | 0.00 | 0.00 | 655.47 |
| FL152 | Bundz, MD, Samuel | 0.00 | 0.00 | -159.20 | 0.00 | 0.00 | -159.20 |
| FL159 | Doctors Imaging Group | 486.10 | 0.00 | 0.00 | 0.00 | 0.00 | 486.10 |
| FL164 | Vein Center of Tampa Bay | 0.00 | 313.17 | 0.00 | 0.00 | 0.00 | 313.17 |
| FL167 | Gulf to Bay Cardiovascular Assoc. | 57.21 | 1,228.60 | 0.00 | 0.00 | 0.00 | 1,285.81 |
| FL168 | Vein Specialists At Royal Palm | 2,963.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,963.32 |
| FL169 | Vascular Surgical Assoc. | 0.00 | 1,728.92 | 0.00 | 0.00 | 0.00 | 1,728.92 |
| FL171 | Surgical Consultants of Central Fl | 998.51 | 0.00 | 0.00 | 0.00 | 0.00 | 998.51 |
| FL174 | Pace Surgery Center | 0.00 | 0.00 | 554.49 | 0.00 | 0.00 | 554.49 |
| FL177 | The Vein Clinic | 552.18 | 0.00 | 0.00 | 0.00 | 0.00 | 552.18 |
| FL178 | Evanescence | 0.00 | 0.00 | 0.00 | 0.00 | 522.35 | 522.35 |
| FL184 | Baptist Hospital | 2,046.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,046.19 |
| FL197 | The Andrews Institute | 836.36 | 0.00 | 0.00 | 0.00 | 0.00 | 836.36 |
| FL199 | Carrollwood Surgical Associates | 0.00 | 0.00 | 0.00 | -41.35 | 0.00 | -41.35 |
| GA104 | Harbin Clinic | 0.00 | 169.84 | 0.00 | 0.00 | 0.00 | 169.84 |
| GA106 | South Georgia Vein Center | 0.00 | 1,101.70 | 607.32 | 1,807.28 | 0.00 | 3,516.30 |
| GA112 | Surgery South, PC | 0.00 | 258.11 | 0.00 | 0.00 | 0.00 | 258.11 |
| GA123 | Coastal Georgia Vein Center | 1,144.03 | 608.88 | 1,808.25 | 507.29 | 1,807.28 | 5,875.73 |
| IA101 | McFarland Clinic | 1,307.96 | 0.00 | 0.00 | 0.00 | 0.00 | 1,307.96 |
| IA105 | Mitchell Cty.Regional Health Center | 0.00 | 559.12 | 0.00 | 0.00 | 0.00 | 559.12 |
| ID106 | F.J. Fazzio, MD., Clinic | 0.00 | 2,152.55 | 0.00 | 0.00 | 0.00 | 2,152.55 |
| ID107 | Laser & Vein Center | 0.00 | 2,962.92 | 0.00 | 0.00 | 0.00 | 2,962.92 |
| ID109 | VeinCare | 787.67 | -124.95 | 0.00 | 0.00 | 0.00 | 662.72 |
| IL110 | Advanced Vein & Laser Trmnt Ctr | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| IL114 | Vein Center of Orland Park | 254.43 | 0.00 | 0.00 | 0.00 | 0.00 | 254.43 |
| IL117 | Vein Clinics of America OakBrook | 0.00 | 411.01 | 207.57 | 0.00 | 0.00 | 618.58 |
| IL118 | Vein Clinics of America Naperv | 2,024.16 | 710.96 | 1,067.49 | 0.00 | 0.00 | 3,802.61 |
| IL119 | Chicago Vein Institute | 241.05 | 4,819.21 | 0.00 | 0.00 | 0.00 | 5,060.32 |
| IL121 | Abdel-Meguid, MD., Alaa | 0.00 | 870.47 | 0.00 | 0.00 | 0.00 | 870.47 |
| IL127 | Swedish American Hospital | 0.00 | 8,048.00 | 0.00 | 0.00 | 0.00 | 8,048.00 |
| IL128 | Innovamed | 412.35 | 0.00 | 0.00 | 0.00 | 0.00 | 412.35 |
| IL134 | The Vein & Laser Center | 0.00 | 1,633.34 | 0.00 | 0.00 | 0.00 | 1,633.34 |
| IL135 | Vein Clinics of America - Bourban | 1,508.71 | 0.00 | 0.00 | 0.00 | 0.00 | 1,508.71 |
| IL137 | Surgical Specialists of Decatur | 0.00 | -1,331.53 | 0.00 | 0.00 | 0.00 | -1,331.53 |
| IL141 | Associated Surgical Group, SC | 162.16 | 0.00 | 0.00 | 0.00 | 0.00 | 162.16 |
| IL150 | Southern Illinois Vein Center | 1,549.37 | 0.00 | 0.00 | 0.00 | 0.00 | 1,549.37 |
| IN102 | Decatur Vein Clinic - Indi | 0.00 | 5,661.28 | 0.00 | 3,339.46 | 0.00 | 9,000.74 |
| IN104 | Haddadin, MD, Isam | 0.00 | 3,767.05 | 0.00 | 0.00 | 0.00 | 3,767.05 |
| IN106 | Decatur Vein Clinic - Mishawaka | 2,679.06 | 1,413.21 | 1,346.10 | 2,314.26 | 0.00 | 7,752.63 |
| IN108 | Decatur Vein Clinic - Ft. Wayne | 0.00 | 1,088.35 | 0.00 | 4,265.55 | 0.00 | 5,353.90 |
| IN112 | Decatur Vein Clinic - T.H. | 2,612.68 | 1,923.85 | 1,550.75 | 2,811.65 | 0.00 | 8,898.93 |
| IN129 | St. Catherine's Hospital | 0.00 | 1,761.10 | 0.00 | 0.00 | 0.00 | 1,761.10 |
| IN131 | Vein Clinics of America - Merrill | 872.76 | 419.59 | 0.00 | 0.00 | 0.00 | 1,292.35 |
| IN133 | Elkhart Clinic | 0.00 | 727.16 | 0.00 | 0.00 | 0.00 | 727.16 |
| IN137 | Decatur Vein Clinic - Hobart | 412.35 | 2,193.35 | 0.00 | 0.00 | 0.00 | 2,605.70 |
| IT128 | David C. Taylor, MD | 0.00 | -99.95 | 0.00 | 0.00 | 0.00 | -99.95 |
| IT157 | Christian Baraldi | 0.00 | -658.47 | 0.00 | 0.00 | 0.00 | -658.47 |

# Total Vein Systems
## A/R Aging Summary
### As of January 16, 2008

| | | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|
| KS102 | Vein Clinics of America Overlan | 0.00 | 2,033.65 | 0.00 | 0.00 | 0.00 | 2,033.65 |
| KS104 | Vein Centers of Excellence | 0.00 | 1,158.52 | 0.00 | 0.00 | 0.00 | 1,158.52 |
| KS105 | Cedar Surgical LLC | 0.00 | 2,349.05 | 0.00 | 0.00 | 0.00 | 2,349.05 |
| KS107 | Galichia Medical Group | 0.00 | 2,389.56 | 2,551.84 | 463.94 | 0.00 | 5,405.34 |
| KY104 | Kentucky Vein Center | 0.00 | 1,214.97 | 0.00 | 0.00 | 0.00 | 1,214.97 |
| KY106 | Southern Kentucky Surgical, PLLC | 0.00 | 606.18 | 0.00 | 0.00 | 0.00 | 606.18 |
| KY109 | Tri-State Vascular Group | 8.10 | 803.47 | 0.00 | 0.00 | 0.00 | 811.57 |
| KY111 | Kentucky Heart & Lung | 587.60 | 0.00 | 0.00 | 0.00 | 0.00 | 587.60 |
| KY112 | Lexington Vein & Aesthetic Center | 1,440.96 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.96 |
| KY113 | Heuer & Associates | 0.00 | -1,675.70 | 0.00 | 0.00 | 0.00 | -1,675.70 |
| LA111 | Vascular Clinic - Perkowski, MD | 0.00 | 515.20 | 0.00 | 0.00 | 0.00 | 515.20 |
| MA102 | Goodman Vein & Laser Center | 4,060.66 | 0.00 | 20.00 | 0.00 | 0.00 | 4,080.66 |
| MA103 | Vein Institute of the N. Shore | 0.00 | 5,947.11 | 0.00 | 0.00 | 0.00 | 5,947.11 |
| MA105 | Vein & Laser Center of New Englan | 0.00 | 1,085.49 | 15.50 | 0.00 | 0.00 | 1,100.99 |
| MA106 | St. Lukes Hospital | 0.00 | 701.26 | 0.00 | 0.00 | 0.00 | 701.26 |
| MA107 | Vanishing Vein | 548.15 | 0.00 | 0.00 | 0.00 | 36.36 | 584.51 |
| MD102 | Vascular Surgery Assoc-Reichman | 3,837.11 | 0.00 | 0.00 | 0.00 | 0.00 | 3,837.11 |
| MD105 | Center for Vein Medicine | 46.41 | 4,081.11 | 39.50 | 0.00 | 0.00 | 4,167.02 |
| MD114 | Cardio Thoracic & Vascular Surgery | 0.00 | 306.79 | 0.00 | 0.00 | 0.00 | 306.79 |
| MD115 | Cardio Thoracic & Vascular Surgery | 1,136.95 | 1,592.49 | 567.13 | 0.00 | 0.00 | 3,296.57 |
| MD116 | Cardio Thoracic & Vascular Surgery | 0.00 | 1,204.91 | 727.09 | 0.00 | 0.00 | 1,932.00 |
| ME103 | Portland Surgical Associates | 202.07 | 0.00 | 0.00 | 0.00 | 0.00 | 202.07 |
| MI106 | Allure Medical Spa | 0.00 | 0.00 | 0.00 | -447.80 | 0.00 | -447.80 |
| MI107 | Oakland Vascular | 0.00 | 1,795.05 | 0.00 | 1,456.37 | 0.00 | 3,251.42 |
| MI110 | Decatur Vein Clinic - Okemos | 412.94 | 0.00 | 1,674.30 | 0.00 | 0.00 | 2,087.24 |
| MI115 | Vein Institute of SW MI-College | 422.06 | 0.00 | 0.00 | 0.00 | 0.00 | 422.06 |
| MI119 | Decatur Vein Clinic - G.R, MI | 0.00 | 0.00 | 547.13 | 0.00 | 0.00 | 547.13 |
| MI120 | Amalfi Vein Ctr. & Med. Spa, PC | 181.66 | 0.00 | 0.00 | 0.00 | 0.00 | 181.66 |
| MI121 | Northwest Michigan Surgical Group | 0.00 | 244.87 | 687.38 | 912.67 | 0.00 | 1,844.92 |
| MI122 | Michigan Vein Institute | 0.00 | 0.00 | 0.00 | 0.00 | -2.48 | -2.48 |
| MI123 | Vein Clinic of Northern Michigan | 1,127.18 | 0.00 | 0.00 | 0.00 | 0.00 | 1,127.18 |
| MI124 | Portage Health System | 0.00 | 635.82 | 0.00 | 0.00 | 0.00 | 635.82 |
| MI128 | Family Surgical Services | 3,519.36 | -119.40 | 0.00 | 0.00 | 0.00 | 3,399.96 |
| MI130 | Advanced Vein Therapy | 1,790.64 | 0.00 | 0.00 | 0.00 | 0.00 | 1,790.64 |
| MI135 | Image North | 0.00 | 1,541.28 | 0.00 | 0.00 | 0.00 | 1,541.28 |
| MI136 | Macomb Surgical Associates, P.C. | 0.00 | 0.00 | -1,018.28 | 0.00 | 0.00 | -1,018.28 |
| MI139 | Northern Michigan Vascular Center | 79.00 | 432.08 | 0.00 | 0.00 | 0.00 | 511.08 |
| MI141 | Orchard Vein Center | 0.00 | -2,348.26 | 0.00 | 0.00 | 0.00 | -2,348.26 |
| MO103 | Vein Aesthetic Centre-Critchlow | 0.00 | 4,966.66 | 0.00 | 0.00 | 0.00 | 4,966.66 |
| MO105 | Surgical Consultants | 0.00 | 521.98 | 0.00 | 0.00 | 0.00 | 521.98 |
| MO108 | Vein & Skin Care Institute | 0.00 | 445.24 | 0.00 | 0.00 | 0.00 | 445.24 |
| MO115 | St. Francis Medical Center | 1,188.58 | 0.00 | 728.85 | 0.00 | 0.00 | 1,917.43 |
| MO116 | Vein Clinics of America - St. Louis | 0.00 | 1,170.89 | 0.00 | 0.00 | 0.00 | 1,170.89 |
| MO117 | Columbia Surgical Associates | 2,532.53 | 0.00 | 0.00 | 0.00 | 0.00 | 2,532.53 |
| MT104 | Surgical Associates of Bozeman | 0.00 | 1,944.86 | 0.00 | 0.00 | 0.00 | 1,944.86 |
| NC106 | Vein Clinics of America Raleigh | 1,037.35 | 918.61 | 1,384.03 | 0.00 | 0.00 | 3,339.99 |
| NC107 | Raleigh Vein & Laser Center | 2,548.39 | 0.00 | 0.00 | 0.00 | 0.00 | 2,548.39 |
| NC115 | Vein Center of Charlotte | 2,010.68 | 0.00 | 0.00 | 0.00 | 0.00 | 2,010.68 |
| NC116 | Carolina Vascular Institute | 3,124.46 | 0.00 | 0.00 | 0.00 | 0.00 | 3,124.46 |
| NC119 | Stuart Glassman, MD | 928.54 | 0.00 | 0.00 | 0.00 | 0.00 | 928.54 |

# Total Vein Systems
## A/R Aging Summary
### As of January 16, 2008

| | | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|
| NC120 | Asheville Vein Clinic | 167.85 | 0.00 | 0.00 | 0.00 | 0.00 | 167.85 |
| NC123 | Vein Help of Southpoint | 0.00 | 1,004.78 | 0.00 | 1,242.69 | 0.00 | 2,247.47 |
| NC125 | Vein Centers of Lake Norman | 681.61 | 524.80 | 0.00 | 0.00 | 0.00 | 1,206.41 |
| NC128 | CVTS of Greensboro | 2,157.18 | 0.00 | 0.00 | 0.00 | 0.00 | 2,157.18 |
| ND101 | Ed Corpus, MD | 0.00 | 1,880.78 | 1,826.88 | 0.00 | 0.00 | 3,707.66 |
| NE101 | Lincoln Surgical Group | 660.47 | 232.34 | 0.00 | 0.00 | 0.00 | 892.81 |
| NH103 | Vasculart | 0.00 | 0.00 | -289.50 | 0.00 | 0.00 | -289.50 |
| NJ101 | Laser Center | 0.00 | 0.00 | 0.00 | 0.00 | -219.80 | -219.80 |
| NJ105 | Dash, Sarat, MD | 1,247.60 | 1,372.81 | 0.00 | 0.00 | 0.00 | 2,620.41 |
| NJ106 | Cosmetic Vein Center | 0.00 | 444.76 | 0.00 | 0.00 | 0.00 | 444.76 |
| NJ115 | Circulatory Care of New Jersey | 40.07 | 0.00 | 0.00 | 0.00 | 0.00 | 40.07 |
| NJ118 | Summit Medical Group | 0.00 | 700.98 | 0.00 | 0.00 | 0.00 | 700.98 |
| NJ124 | Northeast Medical Center | 0.00 | 87.39 | 0.00 | 0.00 | 0.00 | 87.39 |
| NJ125 | Univ. of Med. & Dentistry of NJ | 302.73 | 0.00 | 0.00 | 0.00 | 0.00 | 302.73 |
| NM101 | Vein Center of New Mexico | 765.98 | 0.00 | 0.00 | 0.00 | 0.00 | 765.98 |
| NM103 | New Mexico Vein Treatment Ctr | 44.77 | 0.00 | 0.00 | 0.00 | 0.00 | 44.77 |
| NV103 | General Vascular Specialists | 0.00 | 1,088.85 | 0.00 | 0.00 | 0.00 | 1,088.85 |
| NY102 | Union Square Diagnostic Imaging | 0.00 | 2,782.80 | 3,808.10 | 0.00 | 0.00 | 6,590.90 |
| NY108 | Cardiology Consults Westchester | 187.10 | 0.00 | 0.00 | 0.00 | 0.00 | 187.10 |
| NY115 | Kassouf, MD, Michael | 0.00 | 1,318.51 | 0.00 | 0.00 | 0.00 | 1,318.51 |
| NY117 | Boter, MD., Merat | 0.00 | 2,219.16 | 0.00 | 0.00 | 0.00 | 2,219.16 |
| NY118 | Coney Island Hospital | 0.00 | 0.00 | 0.00 | 0.00 | 962.02 | 962.02 |
| NY125 | Smithtown Vascular Laboratories | 0.00 | 1,888.87 | 0.00 | 0.00 | 0.00 | 1,888.87 |
| NY126 | Long Is. Laser Ctr for Vein Trmt | 429.92 | 0.00 | 0.00 | 0.00 | 0.00 | 429.92 |
| NY127 | Great South Bay Surgical Assoc. | 3,657.04 | 0.00 | 0.00 | 0.00 | 0.00 | 3,657.04 |
| NY128 | Dutchess Surgical Associates, PC | 1,583.21 | 0.00 | 0.00 | 0.00 | 0.00 | 1,583.21 |
| NY129 | Locastro, MD., David | 0.00 | 454.68 | 0.00 | 0.00 | 0.00 | 454.68 |
| NY130 | Oneonta Laser Derm | 1,106.07 | 2,435.10 | 1,425.35 | 0.00 | 0.00 | 4,966.52 |
| NY132 | Southtowns Radiology | 1,931.08 | 0.00 | 0.00 | 1,796.75 | 0.00 | 3,727.83 |
| NY134 | Northeast Surgical Group -Ithaca | 1,207.83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,207.83 |
| NY136 | Anthony Kopatsis, MD | 0.00 | 0.00 | 0.00 | 0.00 | 926.18 | 926.18 |
| NY141 | Linden Oaks Surgery Center | 228.44 | 0.00 | 1,598.42 | 0.00 | 0.00 | 1,826.86 |
| NY144 | Roosevelt Hospital | 0.00 | 0.00 | 810.46 | 0.00 | 0.00 | 810.46 |
| NY155 | St. Lukes - Roosevelt Hospital | 0.00 | 2,707.73 | 0.00 | 0.00 | 0.00 | 2,707.73 |
| NY157 | New York Surgical Assoc.PC | 157.55 | 0.00 | 0.00 | 0.00 | 0.00 | 157.55 |
| OH104 | Khoury Surgical Group | 812.47 | 0.00 | 0.00 | 0.00 | 0.00 | 812.47 |
| OH106 | Rafferty, MD., Thomas | 0.00 | 522.13 | 0.00 | 0.00 | 0.00 | 522.13 |
| OH107 | Rollins, MD., David | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 6.00 |
| OH109 | Vein Center - Boardman | 0.00 | 847.44 | 0.00 | 0.00 | 0.00 | 847.44 |
| OH110 | Vein Solutions - Dayton | 0.00 | -100.00 | 0.00 | 0.00 | 0.00 | -100.00 |
| OH114 | Regional Surgical Specialists | 3,588.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,588.00 |
| OH116 | Circulatory Center - Cleveland | 736.92 | 2,687.40 | 3,061.81 | 0.00 | 0.00 | 6,486.13 |
| OH119 | Ohio Health Corporation | 1,203.21 | 0.00 | 0.00 | 0.00 | 0.00 | 1,203.21 |
| OH127 | Circulatory Center - Fairlawn | 0.00 | 2,689.70 | 2,688.01 | 0.00 | 0.00 | 5,377.71 |
| OH132 | Circulatory Center - Canfield | 2,687.15 | 0.00 | 0.00 | 0.00 | 0.00 | 2,687.15 |
| OK107 | Tulsa Vein Specialists | 0.00 | 1,638.02 | 0.00 | 0.00 | 0.00 | 1,638.02 |
| OK109 | Martin Hayes MD, PC | 0.00 | 1,967.34 | 319.99 | 0.00 | 0.00 | 2,287.33 |
| OR104 | West Hill Surgery Center | 25.05 | 0.00 | 0.00 | 0.00 | 0.00 | 25.05 |
| OR105 | Willamette Vein Center | 0.00 | 0.00 | 0.00 | 1,109.88 | 297.06 | 1,406.94 |
| OR107 | Oregon Vein Center | 520.88 | 878.30 | 0.00 | 0.00 | 0.00 | 1,399.18 |

# Total Vein Systems

## A/R Aging Summary

### As of January 16, 2008

| | | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|
| OR110 | Bend Memorial Clinic | 0.00 | 178.40 | 0.00 | 0.00 | 0.00 | 178.40 |
| OR111 | Boyle Clinics, PC | 0.00 | 1,105.91 | 0.00 | 0.00 | 0.00 | 1,105.91 |
| OR112 | Oregon Health & Science Univ. | 0.00 | 1,847.43 | 0.00 | 0.00 | 0.00 | 1,847.43 |
| PA101 | Rocke, MD., Alice | 480.56 | 0.00 | 0.00 | 0.00 | 0.00 | 480.56 |
| PA103 | Circulatory Center - Pittsburgh | 7,836.27 | 12,082.39 | 6,685.37 | 0.00 | 0.00 | 26,604.03 |
| PA105 | Cardiovascular & Thor. Surg.-PA | 4,753.02 | 0.00 | 0.00 | 0.00 | 0.00 | 4,753.02 |
| PA109 | Lumen Laser Center | 0.00 | 183.68 | 0.00 | 0.00 | 0.00 | 183.68 |
| PA112 | Circulatory Center - Erie | 147.07 | 0.00 | 0.00 | 0.00 | 0.00 | 147.07 |
| PA113 | Pocono Surgical Associates | 0.00 | 0.00 | 1,764.61 | 1,715.35 | 0.00 | 3,479.96 |
| PA115 | Community Surgical Group | 0.00 | -26.53 | 0.00 | 0.00 | 0.00 | -26.53 |
| PA117 | Cirulatory Center - Somerset | 0.00 | 2,019.61 | 0.00 | 0.00 | 0.00 | 2,019.61 |
| PR102 | Coll, MD, Jose Mendez | 0.00 | -374.58 | 0.00 | 0.00 | 0.00 | -374.58 |
| PR104 | Western Vein & Skin Laser Center | 0.00 | 1,094.69 | 0.00 | 0.00 | 0.00 | 1,094.69 |
| RI102 | Laser Skin & Vein Center | 0.00 | 164.08 | 0.00 | 0.00 | 0.00 | 164.08 |
| RI103 | George Cooper, MD | 257.34 | 0.00 | 0.00 | 0.00 | 0.00 | 257.34 |
| SC102 | Regional Medical Center | 258.82 | 0.00 | 0.00 | 0.00 | 0.00 | 258.82 |
| SC105 | Charleston Radiologists | 66.66 | 171.05 | 0.00 | 0.00 | 0.00 | 237.71 |
| SC108 | Greenville Vein Center | 0.00 | 1,752.67 | 0.00 | 0.00 | 0.00 | 1,752.67 |
| SC111 | Mid-Carolina Surgery Specialists | 0.00 | 596.68 | 808.43 | 0.00 | 0.00 | 1,405.11 |
| SC116 | Vein Center MD, LLC | 0.00 | 416.73 | 0.00 | 420.54 | 0.00 | 837.27 |
| SC118 | The Vein Center, PA | 0.00 | -92.77 | 0.00 | 0.00 | 0.00 | -92.77 |
| TN101 | Daugherty, MD Stephen F. | 747.51 | 465.74 | 0.00 | 0.00 | 0.00 | 1,213.25 |
| TN104 | Vein Center - Keyser | 307.78 | 0.00 | 0.00 | 0.00 | 0.00 | 307.78 |
| TN105 | Surgical Specialists | 618.18 | 0.00 | 0.00 | 0.00 | 0.00 | 618.18 |
| TN108 | Pliagas, MD., George A. | 1,172.39 | 0.00 | 0.00 | 0.00 | 0.00 | 1,172.39 |
| TN111 | Vein Clinics of America Knoxvill | 4,187.79 | 1,000.11 | 0.00 | -1,110.69 | 0.00 | 4,077.21 |
| TN113 | Mountain Empire Radiology | 0.00 | 0.00 | -15.95 | 0.00 | 0.00 | -15.95 |
| TN118 | Premier Vascular Access/Imaging | 0.00 | 3,006.09 | 0.00 | 0.00 | 0.00 | 3,006.09 |
| TN119 | Mid South Surgeons | 0.00 | 455.71 | 0.00 | 0.00 | 0.00 | 455.71 |
| TX104 | Stephanian, MD., Edic | 1,334.14 | 1,803.74 | 0.00 | 0.00 | 0.00 | 3,137.88 |
| TX117 | Houston Vein Institute | 0.00 | 844.24 | 0.00 | 0.00 | 0.00 | 844.24 |
| TX120 | The Vascular Center of Houston | 0.00 | 3,778.92 | 0.00 | 0.00 | 0.00 | 3,778.92 |
| TX123 | Cosmetic Vein Centers of Texas | 0.00 | -105.57 | 0.00 | 0.00 | 0.00 | -105.57 |
| TX124 | Vein Treatment Center- Kalchoff | 0.00 | 865.23 | 953.90 | 2,653.40 | 624.81 | 5,097.34 |
| TX125 | Garza, MD ,Jim S. | 168.55 | 0.00 | 0.00 | 0.00 | 0.00 | 168.55 |
| TX127 | Texas Vein & Cosmetic Spec. | 927.55 | 0.00 | 0.00 | 0.00 | 0.00 | 927.55 |
| TX130 | Varicose Vein Clinic of TX-Vic. | 0.00 | 0.00 | 4,305.32 | 0.00 | 0.00 | 4,305.32 |
| TX135 | South Texas Vein Institute | 1,915.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,915.67 |
| TX136 | Rio Grand Valley Vein Trmnt Care | 0.00 | -282.55 | 0.00 | 0.00 | 0.00 | -282.55 |
| TX137 | Vein Solutions | 0.00 | 693.67 | 0.00 | 0.00 | 0.00 | 693.67 |
| TX141 | Vein Treatment Center - Huey | 442.43 | 0.00 | 1,574.99 | 0.00 | 0.00 | 2,017.42 |
| TX143 | Woodlands Vein Clinic | 0.00 | 2,162.98 | 0.00 | 0.00 | 2,659.28 | 4,822.26 |
| TX154 | Invena Laser Center | 0.00 | -179.80 | 0.00 | 0.00 | 0.00 | -179.80 |
| TX160 | The Vascular Center of Sugarland | 0.00 | 4,564.16 | 0.00 | 0.00 | 0.00 | 4,564.16 |
| TX168 | Martin A. Villa, MD | 0.00 | 365.29 | 0.00 | 0.00 | 0.00 | 365.29 |
| TX179 | Horizon Vein Laser & Aesthetics | 0.00 | 1,521.41 | 0.00 | 0.00 | 0.00 | 1,521.41 |
| UT103 | Utah County Surgical Associates | 0.00 | 333.26 | 0.00 | 0.00 | 0.00 | 333.26 |
| VA107 | Jefferson Surgical Clinic | 4,020.38 | 3,828.41 | 0.00 | 0.00 | 0.00 | 7,848.79 |
| VA116 | University of VA Medical Center | 0.00 | 812.70 | 0.00 | 0.00 | 0.00 | 812.70 |
| VA117 | Shane Palmer, MD | 0.00 | 2,040.43 | 98.02 | 0.00 | 0.00 | 2,138.45 |

Case 08-30203686DMGenenDocumentFiled 77-2XSBFiled 02/19/2008 Page 28 of 33

# Total Vein Systems
## A/R Aging Summary
### As of January 16, 2008

| | | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|
| VA121 | University of VA Med. Ctr. - Orange | 0.00 | 25.14 | 0.00 | 0.00 | 0.00 | 25.14 |
| VA122 | Univ. of VA Med. Ctr.-Zero Lane Roa | 0.00 | 312.54 | 0.00 | 0.00 | 0.00 | 312.54 |
| WA101 | Lake Washington Vascular | 1,421.98 | 0.00 | 0.00 | 0.00 | 0.00 | 1,421.98 |
| WA103 | Stevens Health Care | 471.48 | 194.57 | 0.00 | 0.00 | 0.00 | 666.05 |
| WA109 | Cascade Vascular Assoc-Puyallup | 713.70 | 0.00 | 0.00 | 0.00 | 0.00 | 713.70 |
| WA115 | James Rifenbery, MD | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.03 |
| WI102 | Wisconsin Medi Spa | 0.00 | -111.95 | 0.00 | 0.00 | 0.00 | -111.95 |
| WI105 | Milwaukee Vein & Laser | 927.92 | 281.75 | 124.13 | 0.00 | 0.00 | 1,333.80 |
| WI107 | Vein Clinics of America Madison | 0.00 | 276.43 | 0.00 | 0.00 | 0.00 | 276.43 |
| WI110 | Affinity Health System | 759.53 | 0.00 | 0.00 | 0.00 | 0.00 | 759.53 |
| WI111 | Wisconsin Vein Institute | 738.76 | 757.76 | 0.00 | 0.00 | 0.00 | 1,496.52 |
| WV101 | West Virginia Skin & Vein Center | 0.00 | -720.00 | 0.00 | 0.00 | 0.00 | -720.00 |
| WV104 | Vein Care of the Virginia | 0.00 | 546.20 | 0.00 | 0.00 | 0.00 | 546.20 |
| | | 149,124.90 | 206,470.70 | 69,482.77 | 38,227.77 | 14,015.94 | 477,322.08 |

**Total Vein Systems**
**Item Listing**
January 17, 2008

| Item | Description | Quantity On Hand | Cost | Value |
|---|---|---|---|---|
| 59699 | 30CC Syringe | 14 | 0.67 | 9.45 |
| 70743 | Surgical Markers | 14 | 0.83 | 11.64 |
| 195318 | 18g. x 2.75 Arterial Needle | 5 | 2.80 | 14.00 |
| #P0034-CL | 400 Micron Surgical Laser Fiber w/SMA connec | 114 | 49.00 | 5586.00 |
| #P0063-0600 | 600 Micron Surgical Laser Fiber ..For use with n | 315 | 59.40 | 18711.00 |
| #P0063-0600R | Laser Fiber, 600 Micron..For use with medical la | 369 | 94.50 | 34870.50 |
| #P0063CL | 600 Micron Surgical Laser Fiber w/SMA connec | 102 | 54.00 | 5508.00 |
| #P0063-IQ | P0063-IQ 600 Micron Surgical Laser Fiber, blue | 0 | 62.00 | 0.00 |
| #P0063-IQC | P0063-IQC 600 Micron Surgical Laser Fiber, cle | 8 | 62.00 | 496.00 |
| #P0063-IQCE | P0063-IQ 600 Micron Surgical Laser Fiber ..For | 75 | 62.00 | 4650.00 |
| #P0064-0600 | 600 Micron Surgical Laser Fiber For use with me | 340 | 64.80 | 22032.00 |
| #P0064-0600R | Laser Fiber P0064-0600, 5 uses..600 Micron Su | 335 | 99.90 | 33466.50 |
| #P0065-0600 | 600 Micron Fiber w/reduced buffer and aluminur | 514 | 61.20 | 31456.80 |
| #P0065-0600R | 600 micron fiber with reduced buffer and alumin | 171 | 107.00 | 18297.00 |
| #P0066-0400 | 400 micron laser fiber w/aluminum sleeve, silica | 119 | 105.00 | 12495.00 |
| #P0067-0600 | 600 Micron Surgical Laser Fiber w/SMA connec | 70 | 66.00 | 4620.00 |
| #P0068-0600 | 600 Micron Laser Fiber w/luer Connector and Re | 120 | 72.00 | 8640.00 |
| 195355-Tang | AMC/4 19G x 2.75" Thin Wall Arterial Needle | 25 | 2.00 | 50.00 |
| 4VAIL | Prep Prevail | 244 | 5.93 | 1445.80 |
| AAD#MP4211 | Advantage Access Devices - 4F Micro Introduce | 500 | 12.08 | 6040.00 |
| AAD#MP4212 | Advantage Access Devices - 4F Micro Introduce | 500 | 12.63 | 6315.00 |
| AAD#MP5201 | Advantage Access Devices - 5F Micro Introduce | 500 | 11.98 | 5990.00 |
| AAD#MP5202 | Advantage Access Devices - 5F Micro Introduce | 500 | 12.53 | 6265.00 |
| AR-10489-001 | 4F Bulk Non-Sterile Coaxial Micro Introducer..SI | 5906 | 5.10 | 30120.60 |
| AR-10489-003 | 5F Bulk Non-Sterile Coaxial Micro Introducer..SI | 11460 | 5.00 | 57300.00 |
| AR-1150US-21-7 | (Inter-V 21g)AR-1150US-21-7 Introducer needle | 478 | 0.85 | 406.30 |
| AR-40021-12 | 21 TW x 2.75 w/ Echo Tip.. | 821 | 0.85 | 697.85 |
| AR-40021-24 | 21 TW x 2.75" w/o echo tip, w/o plug | 400 | 0.80 | 320.00 |
| AR-40021-26 | 20g EETWx1.5 needle | 0 | 1.45 | 0.00 |
| AR-40021-29 | 20g EETW x 2.75 introducer needle | 0 | 1.45 | 0.00 |
| AR-40069-06 | 19g EETW x 2.75" Introducer Needle | 2738 | 1.00 | 2738.00 |
| AR-40069-13 Echo | 19g EETW x 2.75 Introducer Needle w/ Echoger | 103 | 1.20 | 123.60 |
| AR-SP-3054-006 | Hooped Guidewire, 45cm, SS,SS | 6440 | 4.40 | 28336.00 |
| AR-SP-3054-013 | Hooped Guidewire, .018", 45cm, Nitinol, SS | 2429 | 4.90 | 11902.10 |
| AR-TV 35cm Tape | TV 35 cm-1"x35cm Printed Measuring Tape | 1000 | 0.15 | 148.20 |
| AR-TV 45cm Tape | TV 45cm-1"x45cm Printed Measuring Tape | 7639 | 0.19 | 1436.13 |
| AR-TV 55cm Tape | TV 55cm-1"x55cm Printed Measuring Tape | 0 | 0.23 | 0.00 |
| B001-(5590) | B001(5590) ABD Pads | 1411 | 0.10 | 139.69 |
| B001-ML | B001(NON 21450) ABD Pads | 28 | 0.11 | 3.08 |
| B005 (645) | B005 (645) Kerlix 41/2" x 5 yards, Sterile | 242 | 0.60 | 146.22 |
| B010 | B010 Co-Lastic Bandage, cohesive elastic band | 116 | 1.48 | 172.03 |
| B010(Co-Flex) | Co-Flex Cohesive Flexible Bandage 4" | 5 | 0.00 | 0.00 |
| B015 | B015 EZe-Band 4"w/velcro | 194 | 1.57 | 304.77 |
| B020 | B020 EZe-Band 6" w/Velcro | 340 | 1.95 | 661.57 |
| B025 | Gauze, sterile, 4" x 4" 12-ply in plastic tray 10/tr | 142 | 0.50 | 71.64 |
| Cleaver Tool 200/600-C | Cleaver Tool, 200/600-C | 27 | 5.00 | 135.00 |
| D0360 | Shorts, Unisize, Dark Blue | 130 | 0.24 | 31.77 |
| D2101 | D2101, LG Gown, Reinforced w/towel | 10 | 2.89 | 28.90 |
| D2220 | D2220 Sterile Absorbent Towels 2's | 100 | 0.40 | 40.00 |
| D2309 | D2309 Table Cover 44" x 76" 22/cs | 31 | 1.50 | 46.36 |
| D2405 | D2405 Utility Drape w/ tape 15"x 24",..2's | 89 | 0.65 | 58.25 |
| D2406 | Utility Drape with Tape 15 x 26, 4's | 69 | 1.23 | 84.58 |
| D2411 | 1/2 Drape, 40" x 58" | 62 | 1.25 | 77.50 |
| D2415 | 3/4 Drape 53" x 77" | 5 | 1.85 | 9.25 |
| D2417 | Large Drape 70" x 85" | 112 | 3.01 | 336.84 |
| D2500 | D2500 Mayo Stand Cover | 172 | 0.96 | 165.12 |
| D2900 | D2900 SM Gown, Non-Reinforced w/towel | 19 | 2.48 | 47.12 |

# ATTACHMENT #B–30

# Total Vein Systems
## Item Listing
### January 17, 2008

| Item | Description | Quantity On Hand | Cost | Value |
|------|-------------|-----------------:|-----:|------:|
| D2901 | D2901 LG Gown, Non-Reinforced w/towel | 115 | 2.48 | 285.20 |
| D2902 | D2902 XL Gown, Non-Reinforced w/towel | 64 | 2.71 | 173.44 |
| D2903 | D2003 XXL Gown, Non Reinforced w/towel | 38 | 4.03 | 153.14 |
| D50310 | 8oz sterile bowl | 81 | 0.55 | 44.55 |
| D50315 | 16 oz. procedure bowl | 44 | 0.53 | 23.31 |
| D8204 | Towel Clamps, 4 ea, in sterile pack | 428 | 1.96 | 838.88 |
| DVD Instructions | DVD Reuse and Resterilization | 103 | 3.75 | 386.25 |
| GX025 | sterile gowns | 169 | 2.68 | 452.92 |
| H112B-B | Full Length Thigh, Beige, Size B | 33 | 17.43 | 575.19 |
| H113C-B | Full Length Thigh, Beige, Size C | 64 | 17.43 | 1115.52 |
| H114D-B | Full Thigh Length, Beige, Size D | 7 | 17.43 | 122.01 |
| H115E-B | Full Thigh Length, Beige, Size E | 15 | 17.43 | 261.45 |
| H812B-K | Cushion Foot Sock, Black, Size B | 21 | 9.35 | 196.35 |
| H812B-W | Cushion Foot Sock, White, Size B | 28 | 9.35 | 261.80 |
| H813C-K | Cushion Foot Sock, Black, Size C | 19 | 9.35 | 177.65 |
| H813C-W | Cushion Foot Sock, White, Size C | 26 | 9.35 | 243.10 |
| LHS1 | LHS1 Light Handle Cover 1 pac | 275 | 0.56 | 154.00 |
| M0650 | Bagflow decanting spike | 50 | 1.34 | 67.00 |
| M0930 | 4 oz. PVP Prep Solution | 49 | 0.90 | 44.20 |
| M1020 Med | M1020 Surgical Scalpel, #11 blade | 75 | 0.89 | 66.38 |
| M1021 | Scalpel, #11 long handle with safety sheild, steri | 0 | 2.76 | 0.00 |
| M1025 | M1025 Surgical Marking Pen w/ Ruler | 248 | 0.63 | 156.24 |
| M1035 | Half Shallow Tray, 9" x 5" x 1" | 83 | 1.30 | 107.90 |
| M12436 | Economy Fluff Underpad, 23" x 36", 50 per bag | 140 | 0.11 | 15.40 |
| M1402 | M1402 (V1402)Solution IV Set | 34 | 1.42 | 48.28 |
| M1402 B | IV Administration Set 85" (V1501) | 68 | 0.00 | 0.00 |
| M20320 | Fluff Underpad, 23" x 36", 50 per bag | 15 | 7.43 | 111.45 |
| M2607 | M2607, Chloroprep, 10.5 ml each | 153 | 4.30 | 657.90 |
| M5151 | Sterile Wound Closure Strips, 1/4" x 3", 3 on a c | 153 | 0.48 | 74.16 |
| M5157 | Sterile Wound Closure Strip, 1/2" x 4", 6/card | 166 | 0.67 | 110.95 |
| M5484 | M5484 (V5484)Extension set w/slider | 129 | 0.80 | 103.20 |
| M8202-(CT02B) | M8202 (CT02B) Blue Cloth OR Towels, 2PK, 4C | 71 | 1.30 | 91.95 |
| Mug | Total Vein Solutions Coffee Mug | 274 | 2.20 | 602.80 |
| NPMJD30L | 30cc luer lock syringe | 221 | 0.41 | 90.85 |
| PH1150 | Bardwil DE Phleb Hook and Spatula..1.4mm Ho | 61 | 42.00 | 2562.00 |
| PH1152 | Bardwil DE Phleb Hook and Spatula 1.65mm Ho | 59 | 42.00 | 2478.00 |
| PH1160 | Bardwil DE Phlebectomy Hook and Spatula-Sma | 28 | 44.00 | 1232.00 |
| Precise CA167 | Precise Pack Doering | 0 | 38.01 | 0.00 |
| Precise FL177 | Precise Pack FL177 Pam Roberts, MD | 0 | 0.00 | 0.00 |
| Precise KY111 | Precise Pack, Kentucky Heart and Lung | 0 | 27.27 | 0.00 |
| Precise MI136 | Precise Pack, Macomb Surgical | 0 | 22.34 | 0.00 |
| Precise NY117 | Precise Pack, Merat Boter, MD | 0 | 25.77 | 0.00 |
| Precise NY158 | Precise Pack NY158 | 0 | 52.08 | 0.00 |
| Precise OR107 | Precise Pack Oregon Vein Center | 0 | 41.89 | 0.00 |
| ROS | Raulerson One-Step | 303 | 3.25 | 984.75 |
| S1178012N | Male Touhy Borst w/SpinLock Adapter | 7189 | 1.10 | 7907.90 |
| SPT-2450SCS | Non sterile split drape 77x108 | 18 | 4.95 | 89.10 |
| SPT-7796NS | Non-sterile split drape 79" x 96" | 6919 | 4.40 | 30443.60 |
| Stripper Blade MS1-RB-28S | MS1-RB-28S Stripper Blade 2's | 2 | 33.25 | 66.50 |
| Stripper TVS 0600AC | MS5-28S-46-FS, micro stirp..autoclavable | 1 | 58.25 | 58.25 |
| Stripper TVS 0600A-S | MS1-28S-46-FS Micro Strip | 51 | 27.00 | 1377.00 |
| SUP#3004 | SUP#3004 35cm introducer kit w/vessel dilator | 104 | 0.00 | 0.00 |
| SUP#3005 | Supplement TVS3005, 45cm introducer | 80 | 0.00 | 0.00 |
| SUP#IV Set | IV set w/drip chamber | 71 | 0.00 | 0.00 |
| SUP#Split Drape | Supplement for TVS4001B, split drape | 9 | 0.00 | 0.00 |
| TH2-3A | Compression Hoisery, 20-30mmHg, Size A, Beig | 50 | 6.00 | 300.00 |
| TH2-3B | Compression Hoisery, 20-30mmHg, Size B, Beig | 48 | 6.00 | 288.00 |

# Total Vein Systems
## Item Listing
### January 17, 2008

| Item | Description | Quantity On Hand | Cost | Value |
|------|-------------|------------------|------|-------|
| TH2-3C | Compression Hoisery, 20-30mmHg, Size C, Bei | 48 | 6.00 | 288.00 |
| TH2-3D | Compression Hoisery, 20-30mmHg, Size D, Bei | 48 | 6.00 | 288.00 |
| TH2-3E | Compression Hoisery, 20-30mmHg, Size E, Bei | 50 | 6.00 | 300.00 |
| TH3-4A | Compression Hoisery, 30-40mmHg, Size A, Bei | 49 | 8.00 | 392.00 |
| TH3-4B | Compression Hoisery, 30-40mmHg, Size B, Bei | 48 | 8.00 | 384.00 |
| TH3-4C | Compression Hoisery, 30-40mmHg, Size C, Bei | 47 | 8.00 | 376.00 |
| TH3-4D | Compression Hoisery, 30-40mmHg, Size D, Bei | 48 | 8.00 | 384.00 |
| TH3-4E | Compression Hoisery, 30-40mmHg, Size E, Bei | 50 | 8.00 | 400.00 |
| TVS#0101 | 1 Box Sterile Ultrasound Gel..10 packets per bo | 21 | 0.89 | 18.59 |
| TVS#0308 | Aquasonic Clear Ultrasound Gel, .25 liter bottle, | 57 | 1.69 | 96.44 |
| TVS#1170 | Vascular (Mosquito) Forceps-Straight serrated ja | 25 | 25.00 | 625.00 |
| TVS#1171 | Vascular (Mosquito) Forceps-Straight serrated ja | 25 | 7.00 | 175.00 |
| TVS#1180 | Vascular (Mosquito) Forceps-Curved serrated ja | 15 | 25.00 | 375.00 |
| TVS#1181 | Vascular (Mosquito) Forceps-Curved serrated ja | 25 | 7.00 | 175.00 |
| TVS#2001 | Micro-Introducer Kit | 326 | 16.00 | 5216.00 |
| TVS#2002 | Micro-Introducer Kit with Nitinol Wire and Echog | 165 | 21.00 | 3465.00 |
| TVS#2003 | Micro-Introducer Kit with Echogenic Needle | 54 | 17.50 | 945.00 |
| TVS#2004 | 5F One Step Introducer Kit | 21 | 16.75 | 351.75 |
| TVS#2005 | 4F One-Step Micro-Introducer w/SS wire.. | 10 | 17.95 | 179.50 |
| TVS#2006 | 6F One Step Introducer | 89 | 17.95 | 1597.55 |
| TVS#2007 | 7F One Step Introducer Kit w/21g x 2.75 Introdu | 0 | 18.75 | 0.00 |
| TVS#2008 | 8F One Step Micro-Introducer | 18 | 17.95 | 323.10 |
| TVS#2011 | TVS#2011 4F Micro Introducer..SS/SS | 184 | 16.00 | 2944.00 |
| TVS#2012 | TVS#2012 Micro Introducer, 4F w/Echo Tip and | 176 | 23.20 | 4083.20 |
| TVS#2013 | TVS#2013, Micro Introducer, 4F w/ Echo Tip an | 93 | 16.55 | 1539.15 |
| TVS#2020 | TVS 2020) 4F One-Step, 20cm Micro-Introducer | 515 | 20.00 | 10300.00 |
| TVS#2035 | TVS 2035 4F One-Step, 35cm Micro-Introducer | 546 | 21.50 | 11739.00 |
| TVS#2201-CMP | 5F Micro-Introducer kit w/21g needle and SS wir | 1819 | 12.83 | 23337.77 |
| TVS#2201-Kit | TVS 2201-Kit, Micro-Introducer Kit | 916 | 18.30 | 16762.80 |
| TVS#2202-CMP | 5F Micro-Introducer kit w/echo tip and Nitinol wir | 1 | 13.48 | 13.48 |
| TVS#2202-Kit | TVS2202-Kit, Micro-Introducer Kit | 445 | 19.35 | 8610.75 |
| TVS#2203CMP | 5F Micro Introducer Kit, w/echo tip needle and S | 1194 | 12.99 | 15510.06 |
| TVS#2209CMP | 5F Micro-Introducer kit w/SS 21g x 2.75 needle . | 400 | 12.98 | 5192.00 |
| TVS#2211CMP | 4F Micro-Introducer kit w/21g needle and SS wi | 540 | 12.91 | 6971.40 |
| TVS#2212CMP | 4F Micro Introducer Kit, 4F w/echo tip needle an | 920 | 13.30 | 12236.00 |
| TVS#2213CMP | 4F Micro-Introducer kit, 4F w/echo tip needle an | 1318 | 13.00 | 17134.00 |
| TVS#2219CMP | 4F Micro-Introducer kit w/SS 21g x 2.75 needle . | 439 | 13.08 | 5742.12 |
| TVS#2498CMP | Split Drape w/Tape and Velcro Strap, 79" x 96" | 306 | 6.60 | 2019.60 |
| TVS#3001 | 6F Introducer Kit | 127 | 13.00 | 1651.00 |
| TVS#3002 | 8F Introducer Kit | 59 | 13.00 | 767.00 |
| TVS#3003 | Introducer Kit 25cm x 5F | 328 | 14.00 | 4592.00 |
| TVS#3004 | Introducer Kit 35cm x 5F | 798 | 14.25 | 11371.50 |
| TVS#3005 | Introducer Kit 45cm x 5F w/.035 guidewire | 1629 | 14.50 | 23620.50 |
| TVS#3005 CE | Introducer Kit 45cm x 5F w/.035 guidewire, CE N | 180 | 21.90 | 3942.00 |
| TVS#3006 | Introducer Kit 65cm x 5F | 771 | 15.75 | 12143.25 |
| TVS#3006 CE | Introducer Kit 45cm x 5F w/.035 guidewire, CE N | 100 | 23.50 | 2350.00 |
| TVS#3007 | 5F x 85cm Introducer Kit w/Guidewire.. | 124 | 20.83 | 2582.92 |
| TVS#3010 (AG387304) | TVS 3010 (AG387304) Hydrophilic NitTi Guide | 80 | 16.90 | 1352.00 |
| TVS#3011(14978-SP) | TVS# 3011 14978-SP .035 x 100cm Guidewire | 128 | 5.28 | 675.84 |
| TVS#3012(395868) | TVS 3012 80cm guidewire .035/80cm/FS/FC/DE | 78 | 4.25 | 331.50 |
| TVS#3013(395125) | TVS# 3013 395125 .018 Stainless Steel Guidev | 121 | 10.25 | 1240.25 |
| TVS#3014(395225) | TVS#3014 Guidewire .025/150/FC/PTFE/ST | 84 | 4.75 | 399.00 |
| TVS#3015(395112) | TVS#3015 (395112) Guidewire...035/150/FC/PT | 32 | 5.95 | 190.40 |
| TVS#3016CMP | SS/SS .018 Guidewire, 45cm | 170 | 5.87 | 997.90 |
| TVS#3017CMP | Nitinol/SS .018 Guidewire, 45cm | 131 | 6.52 | 854.12 |
| TVS#3018 | TVS#3018 Guidewire 18/70/FC/SS/mandrel wire | 45 | 8.20 | 369.00 |
| TVS#3019 | Guide Wire 35/125/FC/PTFE/DE-3J&ST | 0 | 7.25 | 0.00 |

# Total Vein Systems
## Item Listing
### January 17, 2008

| Item | Description | Quantity On Hand | Cost | Value |
|---|---|---|---|---|
| TVS#3060TB CMP | TVS#3060TB CMP Male Touhy Borst w/spin loc | 2420 | 1.67 | 4041.40 |
| TVS#3070 | Guidewire Torque Handle | 228 | 0.70 | 159.60 |
| TVS#3080, stopcock | 3 way stopcock, sterile | 1875 | 0.50 | 937.50 |
| TVS#3103 | Introducer Kit 25cm x 4F w/.035 guidewire | 234 | 15.25 | 3568.50 |
| TVS#3104 | Introducer Kit 35cm x 4F w/.035 guidewire | 318 | 15.50 | 4929.00 |
| TVS#3105 | Introducer Kit,45cm x 4F w/.035 guidewire | 778 | 15.50 | 12059.00 |
| TVS#3105 CE | Introducer Kit 45cm x 4F w/.035 guidewire, CE N | 200 | 22.38 | 4476.00 |
| TVS#3106 | Introducer Kit, 65cm x 4F w/.035 guidewire | 254 | 16.75 | 4254.50 |
| TVS#3106 CE | Introducer Kit 65cm x 4F w/.035 guidewire, CE N | 105 | 24.40 | 2562.00 |
| TVS#3107 | Introducer Kit, 85cm x 4F w/.035 guidewire | 198 | 17.84 | 3532.32 |
| TVS#3265 | 4F x 65cm Dilator w/Guidewire | 154 | 11.97 | 1843.38 |
| TVS#4000 | Universal Pack | 42 | 39.99 | 1679.58 |
| TVS#4001 | Micro-Phlebectomy Pack | 57 | 24.15 | 1376.55 |
| TVS#4002 | Universal Pack | 75 | 79.00 | 5925.00 |
| TVS#4002CMP | Universal Pack w/35cm Introducer and Micro-Int | 4 | 73.18 | 292.72 |
| TVS#4003 | Universal Pack | 57 | 42.22 | 2406.54 |
| TVS#4004 | Universal Pack | 55 | 74.80 | 4114.00 |
| TVS#4006 | Custom Pack | 76 | 43.06 | 3272.26 |
| TVS#4008 | Custom Pack | 108 | 60.05 | 6485.40 |
| TVS#4009 | Universal Pack | 68 | 83.85 | 5701.80 |
| TVS#4010 | Universal Dressing Pack w/Pearl Color Elastic E | 325 | 14.15 | 4598.75 |
| TVS#4011 | Custom Pack | 151 | 95.95 | 14488.45 |
| TVS#4011CMP | Custom Pack w/35cm introducer, ROS, and mic | 106 | 76.01 | 8057.06 |
| TVS#4012 | Custom Pack | 56 | 73.23 | 4100.88 |
| TVS#4012 CMP | Custom pack w/35cm Introducer | 130 | 60.63 | 7881.90 |
| TVS#4013 | Custom Pack | 39 | 45.77 | 1785.19 |
| TVS#4014 | TVS 4014 Custom Pack | 50 | 44.49 | 2224.40 |
| TVS#4015CM | Custom Pack w/Echogenic Mico-Introducer and | 192 | 69.21 | 13288.32 |
| TVS#4016CMP | TVS#4016 CMP Custom pack w/45cm introduce | 233 | 74.25 | 17300.25 |
| TVS#4017CMP | Custom Pack, no access.. | 80 | 40.69 | 3255.20 |
| TVS#4019CMP | TVS 4019, Custom Pack w/ 45cm Introducer, M | 0 | 81.11 | 0.00 |
| TVS#4020CMP | TVS 4020 Custom Pack | 10 | 76.91 | 769.10 |
| TVS#4021CMP | TVS 4021, Quick Lift Custom Pack | 24 | 37.93 | 910.32 |
| TVS#4022CMP | Custom Pack with Micro Introducer | 148 | 42.05 | 6223.40 |
| TVS#4024CMP | Custom Pack,  Joyce Endovenous | 67 | 39.26 | 2630.42 |
| TVS#4026CMP | TVS 4026, Landi Eye Pack | 20 | 26.03 | 520.60 |
| TVS#4027CMP | Custom Pack w/35cm Introducer and 5F micro I | 157 | 65.03 | 10209.71 |
| TVS#4030CMP | Universal Drape Pack | 82 | 24.63 | 2019.66 |
| TVS#4040CMP | Universal Accessory Pack | 87 | 22.00 | 1914.00 |
| TVS#410 | Micro-Phlebectomy Pack w/gowns | 94 | 29.76 | 2797.44 |
| TVS#4115 | Custom Kit without access devices. | 0 | 25.44 | 0.00 |
| TVS#420 | Universal Pack | 77 | 72.80 | 5605.60 |
| TVS#4300 | TVS#4300, Base Pack A | 174 | 26.67 | 4640.58 |
| TVS#4300CMP | TVS 4300, Base Pack A, Universal Pack | 100 | 38.06 | 3806.00 |
| TVS#4400 CMP | TVS 4400, Base Pack B, Universal Pack | 11 | 41.59 | 457.49 |
| TVS#4401CMP | TVS 4401, Base Pack C, Universal Pack | 42 | 42.94 | 1803.48 |
| TVS#5001 | Ultra Thinwall Needle 19g x 2.75" | 384 | 2.00 | 768.00 |
| TVS#5002CMP | 19g X 2.75 EETW Introducer Needle | 1713 | 2.10 | 3597.30 |
| TVS#5003CMP | 19g X 2.75 UTW needle w/Echo Tip | 1365 | 2.30 | 3139.50 |
| TVS#5004 | TVS 5004 AMC/4 21g x 2.75 Needle | 4 | 1.10 | 4.40 |
| TVS#5004CMP | 21g x 2.75 UTW arterial needle | 341 | 2.05 | 699.05 |
| TVS#5005CMP | 21g x 2.75 UTW arterial needle w/echogenic tip | 1105 | 2.20 | 2431.00 |
| TVS#5006 | TVS 5006 18gx 2.75 Winged Arterial Needle | 38 | 3.28 | 124.64 |
| TVS#5007 | 18g x 1.5" Thin wall needle | 1423 | 0.05 | 68.16 |
| TVS#5008 | 20g x 1" Ultra Thin Wall Needle | 800 | 0.05 | 37.20 |
| TVS#5009 | 22g x 1.5" Ultra Thin Wall Needle | 1610 | 0.05 | 77.12 |
| TVS#5010 | 25g x 1" Thin Wall Needle | 1598 | 0.05 | 76.54 |

# Total Vein Systems
## Item Listing
### January 17, 2008

| Item | Description | Quantity On Hand | Cost | Value |
|---|---|---|---|---|
| TVS#5011 | 25g x 1.5" Thin Wall Needle | 1592 | 0.05 | 76.26 |
| TVS#5012 | 30g x 1" needle | 500 | 0.26 | 131.50 |
| TVS#5013 | 30g x 1/2" Thin Wall Needle | 894 | 0.12 | 111.57 |
| TVS#5019 | 19g x 4" introducer needle | 0 | 1.45 | 0.00 |
| TVS#5020CMP | 20g EETW x 1.5 Introducer needle | 897 | 2.55 | 2287.35 |
| TVS#5025CMP | 20g EETW x 2.75 Introducer needle | 808 | 2.55 | 2060.40 |
| TVS#5050 | 20g x 3.5" Spinal Needle | 5 | 1.45 | 7.25 |
| TVS#5050-B | Spinal Needle 20g x 3.5" | 175 | 1.52 | 266.00 |
| TVS#5055-B | Spinal Needle 22g x 3.5" | 27 | 1.52 | 41.04 |
| TVS#5060 | 27g x 1/2" Surflo Winged Infusion Set with 8" tub | 1590 | 0.38 | 597.05 |
| TVS#5061 | 25g x 3/4" Winged Infusion Set with 3.5" tubing | 900 | 0.42 | 375.03 |
| TVS#6001 | TVS 6001  Syringe Kit w/108" IV and dual check | 2572 | 7.10 | 18261.20 |
| TVS#6003 | 3mL Syringe only with Luer-Lok tip | 1468 | 0.05 | 78.92 |
| TVS#6005 | 5mL Syringe Only with Luer-Lok tip | 762 | 0.09 | 72.34 |
| TVS#6010 | 10mL Syringe only with Luer-Lok tip | 610 | 0.10 | 59.89 |
| TVS#6011 | 1 mL Luer-Lok Syringe only, 1/100mL | 2299 | 0.33 | 754.35 |
| TVS#6012 | 1cc Tuberculin syringe with 27g x 1/2" removabl | 900 | 0.10 | 90.81 |
| TVS#6020 | 20mL Syringe only with Luer-Lok Tip | 339 | 0.26 | 87.21 |
| TVS#6030 | 30mL Syringe only with Luer-Lok Tip | 321 | 0.29 | 94.37 |
| TVS#7035 | AccuRate Tape 35cm, 1" x 35cm Printed Measu | 1163 | 1.14 | 1325.82 |
| TVS#7045 | AccuRate Tape 45cm, 1" x 45cm Printed Measu | 1980 | 1.18 | 2336.40 |
| TVS#7055 | AccuRate Tape 55cm, 1" x 55cm Printed Measu | 2289 | 1.22 | 2792.58 |
| TVS#8010 | Bacteriostatic Sodium Chloride (.9%), 30mL, pa | 50 | 0.32 | 16.00 |
| TVS#8015 | Concentrated Sodium Chloride 23.4%(4mEq/mL | 100 | 0.62 | 62.00 |
| TVS#8016 | Concentrated Sodium Chloride,100 mL, pack of | 200 | 1.76 | 352.00 |
| TVS#8020 | Epinephrine 1:1000, 30mL | 36 | 6.38 | 229.68 |
| TVS#8030 | Lidocaine 1%, 5mLvial, pack of 25 | 335 | 0.52 | 174.20 |
| TVS#8031 | Lidocaine 1%, 50mL vial, pack of 25 | 24 | 0.45 | 10.80 |
| TVS#8032 | Lidocaine 2%, 50mL, pack of 25 | 25 | 0.50 | 12.50 |
| TVS#8033 | 1% Lidocaine Hydrochloride and Epinephrine 1: | 107 | 1.05 | 112.35 |
| TVS#8040 | Normal Saline (Sodium Chloride .9%), 500mL ba | 92 | 1.04 | 95.68 |
| TVS#8041 | Normal Saline (Sodium Chloride .9%) 250 mL ba | 96 | 1.03 | 98.88 |
| TVS#8050 | Sodium Bicarbonate 8.4% (4.2grams; 50mEq/5 | 250 | 0.53 | 132.50 |
| TVS#8060 | Arnica Pellets, 3 Multi-Dose Tubes | 528 | 6.99 | 3690.72 |
| TVS#8061 | Arnica Cream, 2.5oz tube | 540 | 3.92 | 2115.72 |
| TVS#8062 | Arnica Gel, 2.6 oz tube | 534 | 3.92 | 2092.21 |
| TVS#M001 | Probe Cover, sterile w/gel, 6 x 48" | 877 | 4.17 | 3657.09 |
| TVS#M002 | 6" x 96" Probe Cover, Sterile w/Gel | 401 | 4.50 | 1804.50 |
| TVS#M003 | TVS Premium Ultrasound Probe Cover With Ge | 51 | 6.25 | 318.75 |
| TVS#M004 | TVS Premium probe cover w/gel, 6" x 48" | 2989 | 6.00 | 17934.00 |
| TVS#M0197-Bard | Ultrasound Probe Cover w/gel | 13 | 6.00 | 78.00 |
| TVS#M1277 | MicroTek Sterile Ultrasound Keyboard Cover, 66 | 80 | 2.95 | 236.00 |
| TVS#M1290 | Probe Cover, latex free 6x48" | 114 | 5.75 | 655.50 |
| TVS#M1292 | Probe Cover, latex free 6x96" | 73 | 5.95 | 434.35 |
| TVS#SP5110 | Self Seal Sterilization Pouch - 5.25" x 11" - box | 29 | 8.94 | 259.38 |
| TVS#SP7513 | Self-Seal Sterilization Pouch -  7.5" x 13" - box | 21 | 9.13 | 191.75 |
| Veinlite LED Covers | Disposable plastic covers for Veinlite LED, 100 | 1 | 15.00 | 15.00 |
| Venoscope II | Venoscope II, Transilluminator | 4 | 122.50 | 490.00 |

921684.16